# FAIRFAX COUNTY REDEVELOPMENT & HOUSING AUTHORITY, Plaintiff–Appellant,

## v.

# W.M. SCHLOSSER COMPANY, INCORPORATED, Defendant–Appellee.

# FAIRFAX COUNTY REDEVELOPMENT & HOUSING AUTHORITY, Plaintiff–Appellee,

## v.

# W.M. SCHLOSSER COMPANY, INCORPORATED, Defendant–Appellant.

### Nos. 93–1533, 93–1556.

United States Court of Appeals, Fourth Circuit.

Argued Oct. 26, 1993.

Decided Sept. 5, 1995.

**ARGUED:** Dennis Roane Bates, Senior Assistant County Attorney, County Attor-

---

ney's Office, Fairfax, VA, for appellant. Michael Jay Cohen, General Counsel, W.M. Schlosser Company, Inc., Hyattsville, MD, for appellee. **ON BRIEF:** David P. Bobzien, County Attorney, Robert Lyndon Howell, Deputy County Attorney, Fairfax, VA, for appellant.

Before RUSSELL, WIDENER, and HALL, Circuit Judges.

Reversed and remanded by published opinion. Judge RUSSELL wrote the majority opinion, in which Judge HALL concurred. Judge WIDENER wrote a dissenting opinion.

## OPINION

DONALD RUSSELL, Circuit Judge:

This is an appeal of a district court's order affirming, on appeal, the state law findings of a Virginia state agency. We conclude that the district court was without jurisdiction to review the state agency's findings and, therefore, we reverse.

### I.

The case arose out of a contract dispute between Fairfax County Redevelopment and Housing Authority (Housing Authority) and W.M. Schlosser Company (Schlosser), a contractor who contracted to build a housing project for the Housing Authority. Schlosser alleged that the Housing Authority had not paid it in full under the parties' contract and brought a state administrative claim for the amount owed. The Fairfax County Executive, to whom the claim was brought under Virginia's administrative scheme, found that the Housing Authority had breached the parties' contract and ordered it to pay Schlosser the amount Schlosser sought.

The Housing Authority appealed the County Executive's decision to a Virginia circuit court under Va.Code § 11–71, which allows for judicial review of state administrative decisions involving contract disputes. Schlosser removed the Housing Authority's appeal to federal district court. The district court reviewed the County Executive's decision under Va.Code § 11–71 and, finding that the decision was not arbitrary or capricious,

entered a judgment for Schlosser in the amount awarded by the County Executive.

### II.

Removal of suits from state court to federal court is authorized by 28 U.S.C. § 1441, which states in relevant part: "[A]ny civil action brought in a State court of which the district courts of the United States have original jurisdiction ... may be removed by the defendant...." 28 U.S.C. § 1441(a). The district court here determined that it had original jurisdiction over the Housing Authority's appeal of the County Executive's decision under 28 U.S.C. § 1332, the diversity statute. Section 1332 provides that "[t]he district courts shall have original jurisdiction of all civil actions" in which the amount in controversy exceeds $50,000 and the parties are diverse. 28 U.S.C. § 1332(a).

The Supreme Court in *Burford v. Sun Oil Co.*, 319 U.S. 315, 63 S.Ct. 1098, 87 L.Ed. 1424 (1943), considered whether a federal district court may, under its diversity jurisdiction, review the findings of a state administrative agency. An oil company had brought an action in federal court to enjoin a state commission's decision to grant a drilling permit. The recipient of the permit argued to the Supreme Court that, as the action was an appeal from a state agency, the federal district court lacked jurisdiction to hear it. The Court found that the district court did have jurisdiction, but only because the action was not an "appeal from the State Commission," but "a simple proceeding in equity to enjoin the enforcement of the Commission's order." *Id.* at 317, 63 S.Ct. at 1099. The Court noted: "[O]f course the Texas Legislature may not make a federal district court, a court of original jurisdiction, into an appellate tribunal...." *Id.*

The Court applied this rule that federal district courts are courts of original jurisdiction and, thus, cannot review on appeal findings of state agencies in *Chicago, Rock Island & Pac. R.R. v. Stude*, 346 U.S. 574, 74 S.Ct. 290, 98 L.Ed. 317 (1954), where a railroad company had asked a federal district court in its diversity jurisdiction to review a state agency's assessment of condemnation

damages owed to a landowner. The Supreme Court affirmed the district court's dismissal of this action, stating:

> The United States District Court for the Southern District of Iowa does not sit to review on appeal action taken administratively or judicially in a state proceeding. A state "legislature may not make a federal district court, a court of original jurisdiction, into an appellate tribunal...."

*Id.* at 581, 74 S.Ct. at 295 (quoting *Burford,* 319 U.S. at 317, 63 S.Ct. at 1099).[1]

The issue arose once again in *Horton v. Liberty Mut. Ins. Co.,* 367 U.S. 348, 81 S.Ct. 1570, 6 L.Ed.2d 890 (1961). In that case, a state board had granted a worker's compensation award to an employee; under state law, the employer's insurance company could contest such an award in a trial *de novo.* When the employer's insurance company sought to proceed with this trial in federal district court, the employee contended the district court was without jurisdiction because the action was an appeal from a state agency. The Court determined that the federal district court had jurisdiction only after finding that the trial there was not an appellate proceeding: "The suit to set aside an award of the board is in fact a suit, not an appeal.... [T]he trial in court is not an appellate proceeding. It is a trial *de novo* wholly without reference to what may have been decided by the Board." *Id.* at 354–55, 81 S.Ct. at 1574 (quotation omitted).[2]

The courts of appeals, with one exception, have consistently followed the Supreme Court and held that federal district courts are without jurisdiction to review on appeal findings of state agencies. The Tenth Circuit addressed the issue most comprehensively in *Trapp v. Goetz,* 373 F.2d 380 (10th Cir.1966), where a claimant asked a federal district court, in its diversity jurisdiction, to review a state agency's finding that she was not eligible for pension benefits. Citing *Burford* and *Stude,* the court stated: "[T]he United States District Court had no power to consider an appeal from the state administrative tribunal. Such a proceeding is not within its statutory jurisdiction." *Id.* at 383. *See also FSK Drug Corp. v. Perales,* 960 F.2d 6, 11 (2d Cir.1992) ("This Court lacks jurisdiction to hear [appellant's] claim that the [state agency's] substantive decision was arbitrary and capricious."); *Shell Oil Co. v. Train,* 585 F.2d 408, 414–15 (9th Cir.1978) (holding that

---

1. *Stude* involved an appeal of two separate actions. A complete analysis of the Court's holding in *Stude* requires that we mention the Supreme Court's treatment of both actions.

As we indicated, a state agency had assessed condemnation damages owed by a railroad to a landowner; to contest this assessment, the railroad pursued two avenues. First, as we discussed, it filed a complaint in the federal district court asking the district court to review the state agency's damages assessment. The Supreme Court found that the district court was without jurisdiction to conduct such a review because the district court "does not sit to review on appeal action taken administratively or judicially in a state proceeding." *Id.* at 581, 74 S.Ct. at 295.

Second, the railroad appealed the state agency's assessment of condemnation damages under the procedure established by the state for administrative appeals. Under this procedure, the losing party before the state agency appeals to state court, and the party's case is "tried [by the state court] as in an action by ordinary proceedings," *id.* at 576, 74 S.Ct. at 292 (quoting Iowa Code § 472.21 (1950)). The railroad filed a notice of appeal seeking this *de novo* trial of its case in state court; it then attempted to remove this trial to federal court. The Supreme Court found that this *de novo* trial was "in its nature a civil action

and subject to removal by the defendant to the United States District Court," *id.* at 578–79, 74 S.Ct. at 294, but determined that removal by the railroad was improper because the railroad was not a defendant.

The Court's holding on this second issue that the federal district court would have had jurisdiction over this removed case had it been removed by the defendant does not affect our analysis here. The removed case did not seek a *review* by the district court of the state agency's condemnation assessment, but a *de novo* proceeding "tried [by the state court] as in an action by ordinary proceedings," *id.* at 576, 74 S.Ct. at 293 (quoting Iowa Code § 472.21 (1950)). *See* note 2 *infra.*

2. The Supreme Court in several older cases similarly found that federal district courts had jurisdiction over certain "appeals" from state agencies when these "appeals" were by trial *de novo,* and, thus, did not involve review of the state agencies' findings. *See, e.g., City Bank Farmers Trust Co. v. Schnader,* 291 U.S. 24, 30, 54 S.Ct. 259, 261, 78 L.Ed. 628 (1934); *Commissioners of Road Improvement v. St. Louis Southwestern Ry. Co.,* 257 U.S. 547, 556, 42 S.Ct. 250, 253, 66 L.Ed. 364 (1922); *Mississippi & Rum River Boom Co. v. Patterson,* 98 U.S. 403, 406–07, 25 L.Ed. 206 (1878).

federal district court was without jurisdiction to review state agency denial of environmental permit); *Volkswagen de Puerto Rico, Inc. v. Puerto Rico Labor Relations Bd.*, 454 F.2d 38, 42 (1st Cir.1972) ("To the extent that the federal district court would treat a case removed from the [state court] as a review of a[ ] [state] administrative decision ..., this would place a federal court in an improper posture vis-a-vis a non-federal agency.") (citing *Stude* ); *cf. Frison v. Franklin County Bd. of Educ.*, 596 F.2d 1192, 1194 (4th Cir. 1979) ("[T]he [district] court should have declined pendent jurisdiction over this state law claim because it is essentially a petition for judicial review of state administrative action rather than a distinct claim for relief."). Only the Eighth Circuit, in *Range Oil Supply Co. v. Chicago, Rock Island & Pac. R.R. Co.*, 248 F.2d 477 (8th Cir.1957), failed to follow the Supreme Court on this issue and held that a federal district court may, under its diversity jurisdiction, review on appeal the findings of a state agency. *Id.* at 479. Significantly, the *Range Oil* court did not consider that the diversity statute vests only "original" and not "appellate" jurisdiction in the district courts. *See Stude*, 346 U.S. at 581, 74 S.Ct. at 295; *Burford*, 319 U.S. at 317, 63 S.Ct. at 1099.

■ In the case at bar, the federal district court, in its diversity jurisdiction, reviewed the Fairfax County Executive's finding that the Housing Authority had not fully compensated Schlosser under the parties' construction contract. The district court performed this review under Virginia's "Administrative appeals procedure" set forth in Va.Code § 11–71, which provides for "judicial review" of the County Executive's decision. In this review:

> the findings of fact shall be final and conclusive and shall not be set aside unless the same are fraudulent or arbitrary or capricious, or so grossly erroneous as to imply bad faith. No determination on an issue of law shall be final if appropriate legal action is instituted in a timely manner.

Va.Code Ann. § 11–71. The district court entered judgment in the amount awarded by the County Executive after determining that the County Executive's finding was not arbitrary and capricious. Because the district court is "a court of original jurisdiction," not "an appellate tribunal," *Stude*, 346 U.S. at 581, 74 S.Ct. at 295; *Burford*, 319 U.S. at 317, 63 S.Ct. at 1099, and, thus, is without jurisdiction "to review on appeal action taken administratively or judicially in a state proceeding," *Stude*, 346 U.S. at 581, 74 S.Ct. at 295, it was without jurisdiction to conduct such a review of the County Executive's finding. We, therefore, reverse the district court's order affirming the County Executive's decision and remand for the district court to further remand the case to Virginia Circuit Court, which properly has jurisdiction over the appeal from the County Executive.

■ Before concluding, we will respond to the points raised in the dissenting opinion. Initially, the dissent contends that the review procedure set forth in section 11–71 is a *de novo* trial, citing *Cross v. United States*, 512 F.2d 1212 (4th Cir.1975), and *ALCOA v. EPA*, 663 F.2d 499 (4th Cir.1981), and concludes, therefore, that the district court had jurisdiction to conduct this review procedure under *Stude*. *Post* at 159–160. We disagree that a review procedure under which factual findings are conclusive unless found to be fraudulent, arbitrary or capricious, or so grossly erroneous as to imply bad faith can be fairly characterized as a *de novo* trial.

Neither *Cross* nor *ALCOA* supports the dissent's contention. We held in *Cross* that the procedure provided in the federal Food Stamp Act to review food stamp disqualification decisions of a federal agency, under which the party challenging the agency decision was entitled to a "trial *de novo* " in district court to determine "the validity of the questioned administrative action," required that the district court review the agency's decision about the length of the disqualification under the "arbitrary and capricious" standard and review the agency's decision about the fact of the violation under a "broad[er]" standard. *Cross*, 512 F.2d at 1218. *Cross* did not find that review under the "arbitrary and capricious" standard is equivalent to a trial *de novo*—had it so found,

it would have determined that the district court's review of the agency's decision about the fact of the violation was under this standard rather than a broader one. *ALCOA*, which states that a " '*de novo* determination' ... does not necessarily mean a *de novo* hearing," *ALCOA*, 663 F.2d at 502, provides no better assistance for the dissent. Even if *Stude* would permit a federal district court to make, without a *de novo* hearing, a *de novo* determination of an issue previously decided by a state agency, that would have no relevance here where the district court was not asked to make a *de novo* determination of the parties' contract dispute but to review the state agency's determination of this dispute under an "arbitrary or capricious" standard.

Alternatively, the dissent asserts that we should refuse to follow the Supreme Court's holding in *Stude* that a federal district court may not review on appeal the state law findings of a state agency. *Post* at 160–163. To support this assertion, it states that the Supreme Court has never followed *Stude, post* at 160, that *Stude* is contrary to the Court's earlier decisions in *Madisonville Traction Co. v. St. Bernard Mining Co.*, 196 U.S. 239, 25 S.Ct. 251, 49 L.Ed. 462 (1905), and *Guaranty Trust Co. v. York*, 326 U.S. 99, 65 S.Ct. 1464, 89 L.Ed. 2079 (1945), *post* at 161, that *Stude* was incorrectly decided because appeals from state agencies are "civil actions" that are within a federal district court's diversity jurisdiction, *post* at 161–162, and that *Stude* is unwise as a policy matter because it allows states to divest federal courts of jurisdiction and discourages parties from utilizing state administrative procedures, *post* at 162. While the Supreme Court has never had occasion to follow its holding in *Stude* that federal district courts may not review on

appeal the state law findings of a state agency, however, it has stated this holding as the law on at least two other occasions in *Horton* and *Burford, see supra.* And *Stude* is not contrary to either *Madisonville Traction*, which, similar to *Horton*, held that a federal court has jurisdiction to conduct a *de novo* jury trial on issues previously decided by a state agency, *Madisonville Traction*, 196 U.S. at 242, 25 S.Ct. at 252, or to *Guaranty Trust*, which held that a federal court in a diversity suit must apply the state statute of limitations, *Guaranty Trust*, 326 U.S. at 112, 65 S.Ct. at 1471.[3] Most importantly, even if the rule set forth in *Stude* was contrary to the Supreme Court's prior decisions and has not been stated subsequently by the Court, we cannot simply ignore it because we believe that *Stude* was incorrectly decided and is unwise as a policy matter. *Stude* has never been overruled by the Supreme Court either explicitly or implicitly and, at least until the Court directs to the contrary, we are bound to follow it.

### III.

For the reasons, we reverse the district court's order and remand with the instructions set forth above.

*REVERSED AND REMANDED.*

WIDENER, Circuit Judge, dissenting:

I respectfully dissent, because I believe that the County Executive's decision at issue in this case was reviewable *de novo* by the district court and that even if this was not a *de novo* review, the federal courts should be permitted to sit in a case such as this in

---

**3.** The dissent also states that this Court and one other court of appeals have not followed *Stude* 's holding, citing *Rowland v. Patterson*, 882 F.2d 97 (4th Cir.1989), *Davison v. Sinai Hosp.*, 617 F.2d 361 (4th Cir.1980), *aff'g*, 462 F.Supp. 778 (D.Md. 1978), and *Woods v. Holy Cross Hosp.*, 591 F.2d 1164 (5th Cir.1979). Each of these cases involved state procedures for medical malpractice claims under which claimants must exhaust state arbitration or mediation mechanisms before they are entitled to trials *de novo* by juries in state or

federal court. In these trials, the findings of the arbitrators and mediators are admissible. These cases do not conflict with *Stude* because federal district courts are not reviewing on appeal the findings of state agencies when they conduct such *de novo* jury trials, even if the arbitration or mediation findings are admitted as evidence in these trials. Even if they did conflict with *Stude*, none of these cases even raised the *Stude* issue and they should not affect our analysis.

diversity review of state administrative decisions.

## I.

The majority recognizes that if the provisions of Virginia law at issue in this case permitted *de novo* judicial review of the agency's decision, the district court would have jurisdiction of the action in diversity. But at the same time it fails to recognize that we have defined *de novo* so as to require the very review it now denies.

In *Cross v. United States*, 512 F.2d 1212 (4th Cir.1975) (en banc), this court construed the Food Stamp Act, 7 U.S.C. § 2022(c) (now § 2023(a)), which provides for "a trial de novo by the court" in review of a food-stamp-disqualification decision of the Food Stamp Review Office to "determine the validity of the questioned administrative action." The en banc court, in both majority and dissenting opinions, held, on the same issue as here, "the scope of judicial review," 512 F.2d at 1217, that our *de novo* review of the administrative decision was whether the Secretary had "abused his discretion by acting arbitrarily," "on the *de novo* record as a whole." 512 F.2d at 1218. See also *Alcoa v. United States EPA*, 663 F.2d 499, 502 (4th Cir.1981) (holding that under the various provisions of 28 U.S.C. § 636, which requires a district court to review a magistrate judge's findings and recommendations *de novo*, in the light of the legislative history of the Act, a *de novo* determination "does not necessarily mean a *de novo* hearing.... Rather, the judge is to make 'his own determination on the basis of [the] ... record [developed before the magistrate], without being bound to adopt the findings and conclusions of the Magistrate.' ") (alterations in original).

Thus, I am of opinion that the level of review at issue in this case is indistinguishable from that level of review provided in *Cross*, which was indisputably *de novo* as required by Section 2022. Accordingly, I believe that this case falls within the *Horton* exception to the rule of *Stude* and that the district court had jurisdiction under *Horton* to review the County Executive's decision, because the level of review provided by Section 11–71 is essentially the same as we have defined a *de novo* review of an administrative decision in *Cross*.

Holding that *de novo* has a different meaning in this diversity case from the meaning the en banc court has placed on the same words in a federal-question case is hardly even-handed, I suggest.

## II.

Even aside from the en banc court's definition of *de novo*, I am of opinion that the district court properly exercised its diversity jurisdiction over the dispute, because the district court was exercising its original jurisdiction over a controversy between citizens of different States in which the amount in controversy exceeded $50,000.

The Supreme Court has never followed the holding of *Stude*, as depended upon by the majority, either before or since.[1] *Burford*, cited by the majority, established the doctrine of abstention in equity from the enjoining of State administrative orders; its language regarding federal review of State administrative proceedings is dictum. *Horton*, although citing *Stude*, distinguished that case. Finally, in *County of Allegheny v.*

---

1. *Stude's* prohibition against federal appellate review of state administrative determinations has never been applied by this court, either. In fact, this court has effectively reviewed state administrative determinations on a number of occasions, even where the level of review was less-than-plenary, if required by *Horton*. See, e.g., *Rowland v. Patterson*, 882 F.2d 97, 98 (4th Cir.1989) (upholding jurisdiction in diversity to review the malpractice decision of the Maryland Health Care Arbitration Office (HCAO), which decision is by statute presumptively correct); *Davison v. Sinai Hosp.*, 462 F.Supp. 778, 779 (D.Md.1978)

(same), aff'd, 617 F.2d 361 (4th Cir.1980); see also *Woods v. Holy Cross Hosp.*, 591 F.2d 1164, 1168–72 (5th Cir.1979) (reviewing the treatment by the federal courts of state statutory malpractice procedures similar to Maryland's, and concluding that such a procedure must be applied in diversity). The level of judicial review at issue in this case is materially indistinguishable from the level of review provided for decisions of the Maryland HCAO. Dismissing the instant litigation on the basis of *Stude*, therefore, calls into question many cases wherein we have reviewed state administrative determinations in diversity.

*Frank Mashuda Co.*, 360 U.S. 185, 195, 79 S.Ct. 1060, 1066–67, 3 L.Ed.2d 1163 (1959), the Supreme Court interpreted *Stude* to stand for the proposition that, "the defendant in [a condemnation] proceeding could remove in accordance with § 1441 and obtain a federal adjudication of the issues involved."

The Supreme Court in *Stude* did not even cite, much less overrule, *Madisonville Traction Co. v. St. Bernard Mining Co.*, 196 U.S. 239, 25 S.Ct. 251, 49 L.Ed. 462 (1905), which is directly contrary to the holding of *Stude*. See 196 U.S. at 246, 25 S.Ct. at 253–54 ("The case, as made in the county court, was, beyond question, a judicial proceeding."); 196 U.S. at 250–51, 25 S.Ct. at 255 ("We cannot doubt, in view of the authorities, that the case presented in the county court was a 'suit' or 'controversy between citizens of different states,' within the meaning of the Constitution and the laws of the United States."). In *Madisonville Traction*, the Court stated that the Judicial Power Clause of the Constitution, U.S. Const. art. III, sec. 2, cl. 1, permits the federal courts to hear any case "to the full extent of the Constitution, laws, and treaties of the United States, when any question respecting them shall assume such a form that the judicial power is capable of acting on it." *Madisonville Traction*, 196 U.S. at 246, 25 S.Ct. at 254; see *Guaranty Trust Co. v. York*, 326 U.S. 99, 108, 65 S.Ct. 1464, 1469, 89 L.Ed. 2079 (1945) ("[A] federal court adjudicating a State-created right sole-ly because of the diversity of citizenship of the parties is, for that purpose, in effect, ... another court of the State ...."); see also 14A Wright, Miller & Cooper, *Federal Practice & Procedure* § 3721, at 205–07 & n. 65 ("An appeal to a state court from an administrative agency may be in the form of a civil action and therefore be removable."). It is evident that this case, upon reaching the state court, "assume[d] such a form that the judicial power [wa]s capable of acting on it," because under 28 U.S.C. § 1332, there was diversity of citizenship and more than $50,-000 in controversy.

The majority cites *Stude* for the proposition that under the circumstances of this case, the litigation in the district court was not in the nature of "original jurisdiction," and thus that Section 1332 does not permit the federal courts to exercise their jurisdiction over such cases. I doubt that *Stude* justifies such a conclusion.

It is clear to me that the state court was exercising original jurisdiction in this case. As the court in *Madisonville Traction* found, the dispute did not become a civil action subject to any jurisdictional analysis until the complaint was filed in the state court, whether styled an appeal from an administrative determination or not. At that point, it is clear that the state court was exercising original jurisdiction, because no other court had yet exercised jurisdiction over the dispute.[2,3]

2. I note that it appears under the majority's reasoning that the case was improperly removed because Schlosser, the claimant before the County Executive, was under the majority's reasoning the plaintiff in this case, since the majority finds that the case originated at the County Executive level. Thus, the majority's reasoning creates the anomalous result that administrative claims against a governmental unit, even where judicial review is *de novo* under the majority definition here, and thus federal jurisdiction is proper under *Horton*, will never be subject to removal by a claimant but will always be subject to federal review at the instance of a governmental entity. Again, hardly even-handed.

Under my reasoning, the case did not begin until the complaint was filed originally in the state court, and thus Schlosser was properly the defendant and entitled to remove. Moreover, under my reasoning, any party hailed into state court would be entitled to the benefit of removal, provided the other jurisdictional prerequisites are met. This result seems much more consistent with the purposes of removal jurisdiction.

In any event, any invalid removal was waived by the Authority's failure to move for remand within thirty days of removal. See 28 U.S.C. § 1447(c).

3. Black's Law Dictionary defines jurisdiction as "embrac[ing] every kind of *judicial* action. ... It is the authority by which *courts and judicial officers* take cognizance of and decide cases .... [or] the legal right by which *judges* exercise their authority." (emphasis added). Jurisdiction is, quite literally, the power of a judge to decide. It defies logic to find otherwise than that original jurisdiction rests in the first judicial tribunal to confront a dispute, and I believe that this is precisely what the majority, in its construction of *Stude*, has done.

The majority quotes *Stude* for the proposition that "[a] state 'legislature may not make a federal district court, a court of original jurisdiction, into an appellate tribunal.'" Op. at 157. I do not believe that this is the result of federal review of state administrative proceedings. As I have argued, in such cases the district court does not exercise appellate jurisdiction but original jurisdiction with only the extent of the review subject to some limitations. In any setting, however, I am more concerned with the fact that the majority's construction of *Stude* allows a state legislature, merely by limiting the scope of judicial review of administrative proceedings, to divest the federal courts of diversity jurisdiction over such disputes. This appears contrary to the intent of Section 1332. The power of a State to make unavailable any federal review whatsoever is, to my mind, a much more serious encroachment on federal jurisdiction than the power to limit the scope of that review to a greater or lesser extent. Along the same line, the destructive effect of the majority's decision is shown by the case of *W.M. Schlosser Co., Inc. v. Fairfax County*, 975 F.2d 1075 (4th Cir.1992), which this same case is a part of on its first trip through this court. In the case involved in Part II of that opinion, as explained on page 1077 of the report, Schlosser had brought its action in the district court without exhausting its administrative remedies, but Virginia law provided that in such cases administrative remedies need not have been exhausted, so we permitted the case to proceed. Even the majority will concede that was proper. In the instant case, in which the contractor did resort to administrative remedies, which was an obvious and immense help to any court, state or federal, in compiling the record, and especially so in such cases arising out of construction contracts, the contractor is paid by a denial of its judicial review by a diversity court. Certainly the majority decision does not lend itself to encourage litigants to avail themselves of administrative remedies and thus avoid litigation.[4]

I believe that the district court would have had original jurisdiction over this case in the same manner as would the courts of the State, in line with *Madisonville Traction* and *Guaranty Trust*, and that the removal was appropriate. Professor Wright essentially recommends that the holding of *Stude* be limited to condemnation cases, see 12 Wright & Miller § 3055, at 154–56 & n. 64; see also Young, *Federal Court Abstention and State Administrative Law from* Burford *to* Ankenbrandt: *Fifty Years of Judicial Federalism Under* Burford v. Sun Oil Co. *and Kindred Doctrines*, 42 DePaul L.Rev. 859, 949 n. 479 (1993) ("From time to time, the Supreme Court has taken th[e] position [that a federal court cannot hear what might be characterized as an appeal from a state administrative

---

4. Although the majority cites several court of appeals decisions as following *Stude*'s prohibition on federal review of state agency determinations, none of those decisions is on point. In *Trapp v. Goetz*, 373 F.2d 380 (10th Cir.1967), the only cited court of appeals decision to discuss this holding of *Stude*, the Kansas legislature had provided no mechanism for state-court review of a determination of the Board of Trustees of the Firemen's Pension Fund, see 373 F.2d at 382, and thus the only original jurisdiction available in the state courts was in the form of a writ of mandamus. Moreover, the discussion of *Stude* in *Trapp* was dictum, since the court there found that there was no decision of the Board of Trustees for any court to review. See 373 F.2d at 382.

None of the other cases cited by the majority followed the holding of *Stude*, and none in any event was on facts similar to those before us in the instant case. See *FSK Drug Corp. v. Perales*, 960 F.2d 6 (2d Cir.1992) (rejecting an Equal Protection challenge to a decision of the New York State Department of Social Services denying re-enrollment to a Medicaid provider, and holding that "[a] Section 1983 action is not an appropriate vehicle to consider whether a state or local administrative determination was arbitrary or capricious." 960 F.2d at 11); *Frison v. Franklin Cty. Bd. of Educ.*, 596 F.2d 1192 (4th Cir.1979) (holding that a demotion decision of a North Carolina school board did not violate Equal Protection or Due Process Clauses, and finding no pendent jurisdiction over the substance of the decision); *Shell Oil Co. v. Train*, 585 F.2d 408 (9th Cir.1978) (affirming the dismissal of a complaint against the EPA alleging that EPA controlled a state agency's action in denying a pollution discharge permit so that the action was effectively a federal agency decision reviewable under federal law); *Volkswagen de Puerto Rico, Inc. v. Puerto Rico Labor Relations Board*, 454 F.2d 38 (1st Cir.1972) (holding that the Puerto Rico Labor Relations Board is a court for removal purposes).

decision].... *See,* e.g, [*Stude* ]. This, however, is an indefensible rationale (or absence of rationale) only erratically endorsed by the Court."), and I would do the same. I would follow the holding in *Madisonville Traction,* which is inconsistent with *Stude* and rests on sounder logic, and would address the district court's decision on the merits.

In conclusion, I am of opinion that whether we follow our own en banc decision in *Cross* as to the meaning of *de novo,* or whether we follow *Madisonville Traction* and *Guaranty Trust,* the district court properly exercised its diversity and removal jurisdiction in reviewing this dispute.

I further suggest that the action of the majority is Rule 12 run riot. With *Stude* and *Madisonville Traction* from which to choose, the parties having made no objection, the majority, on its own account, has chosen *Stude.*

I agree with Professor Wright's suggestion, that *Stude* should be limited to condemnation cases, and with Professor Young, that the majority's construction of *Stude* is an indefensible rationale only erratically endorsed by the Court. So I would follow *Madisonville Traction* and *Guaranty Trust,* and for that reason, I respectfully dissent.[5]

---

**5.** The majority states that the dissent "stat[es]" that *Stude* "was incorrectly decided" and that *Stude* is "unwise as a policy matter." An examination of the dissenting opinion, however, does not disclose the use of the word "incorrectly" or "unwise" referring to *Stude.* The use of that adverb and adjective when referring to the Supreme Court's opinion is entirely that of the majority.